# EXHIBIT 5

**CONVERTED, CLOSED**

# U.S. Bankruptcy Court
## Northern District of California (San Francisco)
### Bankruptcy Petition #: 10-30701

| | |
|---|---|
| | *Date filed:* 03/01/2010 |
| *Assigned to:* Judge Hannah L. Blumenstiel | *Date converted:* 04/02/2012 |
| Chapter 7 | *Date terminated:* 04/24/2015 |
| Previous chapter 11 | *Debtor discharged:* 02/19/2013 |
| Voluntary | *341 meeting:* 06/26/2012 |
| Asset | *Deadline for objecting to discharge:* 07/09/2012 |
| | *Deadline for financial mgmt. course:* 07/22/2010 |

*Debtor disposition:* Standard Discharge

**Debtor**                                          represented by **Keyhan Mohanna**
**Keyhan Mohanna**                                               PRO SE
1405 Greenwich St., Apt # 6
San Francisco, CA 94109                             **Dennis D. Davis**
SAN FRANCISCO-CA                                    Goldberg, Stinnett, Davis and
(415) 260-1873                                      Linchey
SSN / ITIN: xxx-xx-8912                             P.O. Box 7448
*aka* **KM Properties**                             Petaluma, CA 94955
                                                    (415)381-4228
                                                    Email: Bluedeer3@comcast.net
                                                    *TERMINATED: 06/09/2014*

                                                    **Lawrence W. Fasano, Jr.**
                                                    (See above for address)
                                                    *TERMINATED: 10/31/2011*

                                                    **Lawrence W. Fasano, Jr.**
                                                    (See above for address)
                                                    *TERMINATED: 10/08/2014*

                                                    **John P. Skowronski**
                                                    (See above for address)
                                                    *TERMINATED: 08/07/2012*

**Trustee**
**David Burchard**
P.O. Box 8059
Foster City, CA 94404
(650) 345-7801
*TERMINATED: 06/16/2010*

*Trustee*
**Andrea A. Wirum**
P.O. Box 1108
Lafayette, CA 94549
(415) 294-7710

represented by **Dennis D. Davis**
Goldberg, Stinnett, Davis and
Linchey
P.O. Box 7448
Petaluma, CA 94955
(415)381-4228
Email: Bluedeer3@comcast.net

**Katherine D. Ray**
Goldberg, Stinnett, Davis and
Linchey
44 Montgomery St. #850
San Francisco, CA 94104
(415) 362-5045
Email: kdrecf@gmail.com

*U.S. Trustee*
**Office of the U.S. Trustee / SF**
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05-0153
San Francisco, CA 94102
(415)705-3333

represented by **Minnie Loo**
Office of the U.S. Trustee
Phillip J. Burton Federal
Building
450 Golden Gate Ave. 5th Fl.,
#05-0153
San Francisco, CA 94102
415- 705-3333
Email: minnieloo@netscape.net

| Filing Date | # | Docket Text |
|---|---|---|
| 03/01/2010 | 1<br>(4 pgs) | Chapter 13 Voluntary Petition, Fee Amount $274. Filed by Keyhan Mohanna . Incomplete Filings due by 3/15/2010. Section 521 Filings due by 4/15/2010. Order Meeting of Creditors due by 3/31/2010. Chapter 13 Plan due by 3/15/2010. (ia) PRIMARILY BUSINESS DEBTS. NOTE:Information re: Exhibit D is incomplete. Modified on 3/2/2010 (mjb).MISSING DOCUMENTS:See order to file required documents. Modified on 3/2/2010 (mjb). (Entered: 03/01/2010) |
| 03/01/2010 | 2 | Statement of Social Security Number. Filed by Debtor Keyhan Mohanna (ia) (Entered: 03/01/2010) |
| 03/01/2010 | | Receipt of Filing Fee for Chapter 13 Voluntary Petition. Amount 274.00 from Keyhan Mohanna. Receipt Number 30049811. (admin) (Entered: 03/01/2010) |
| 03/02/2010 | | |

| | 3<br>(2 pgs; 2 docs) | Order To File Required Documents and Notice Regarding Dismissal . Non-Compliance (Documents) due by 3/16/2010 Chapter 13 Plan due by 3/16/2010 (mjb) (Entered: 03/02/2010) |
|---|---|---|
| 03/02/2010 | 4<br>(4 pgs; 2 docs) | Meeting of Creditors with Certificate of Service. 341 (a) meeting to be held on 4/8/2010 at 02:00 PM San Francisco U.S. Trustee Office Objection to Dischargeability due by 6/7/2010 Proofs of Claims due by 7/7/2010 Last day to object to confirmation is 4/8/2010**Confirmation Hearing to be held on 5/12/2010 at 09:30 AM San Francisco Courtroom 23 - Carlson** (Burchard, David (tm)) (Entered: 03/02/2010) |
| 03/04/2010 | 5<br>(2 pgs) | BNC Certificate of Mailing (RE: related document (s)3 Order to File Missing Documents). Service Date 03/04/2010. (Admin.) (Entered: 03/04/2010) |
| 03/05/2010 | 6<br>(7 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s)4 Meeting of Creditors Chapter 13). Service Date 03/05/2010. (Admin.) (Entered: 03/05/2010) |
| 03/16/2010 | 7<br>(31 pgs) | Summary of Schedules, Statistical Summary, Schedules A-J, Declaration and Statement of Financial Affairs Filed by Debtor Keyhan Mohanna (akb) (Entered: 03/17/2010) |
| 03/16/2010 | 8<br>(3 pgs) | Exhibit D and Certificate of Credit Counseling. Filed by Debtor Keyhan Mohanna (akb) (Entered: 03/17/2010) |
| 03/16/2010 | 9<br>(5 pgs) | Chapter 13 Plan Filed by Debtor Keyhan Mohanna . (akb) (Entered: 03/17/2010) |
| 03/23/2010 | 10<br>(2 pgs) | Notice of Appearance and Request for Notice by Dean Prober. Filed by Creditor BAC Home Loans Servicing, LP c/o Prober & Raphael, A Law Corporation (Prober, Dean) (Entered: 03/23/2010) |
| 03/30/2010 | 11<br>(2 pgs) | Request for Notice Filed by Creditor BAC HOME LOAN SERVICING, L.P. (Buckley, Lawrence) (Entered: 03/30/2010) |
| 04/08/2010 | 12<br>(3 pgs) | Objection to Confirmation of Plan *with Proof of Service* Filed by Creditor Wells Fargo Bank, |

| | | |
|---|---|---|
| | | National Association (Malcolm, William) (Entered: 04/08/2010) |
| 04/09/2010 | | Meeting of Creditors Continued on 5/20/2010 at 02:00 PM at San Francisco U.S. Trustee Office (Burchard, David) (Entered: 04/09/2010) |
| 04/26/2010 | 13 (1 pg) | Notice of Change of Address Filed by Creditor Jacqueline Mohanna (mw) (Entered: 04/27/2010) |
| 05/12/2010 | | Courtroom Hearing Continued (RE: Meeting of Creditors Chapter 13 - related document(s) 4 ) **(Continued to 6/9/2010 09:30 AM at San Francisco Courtroom 23 - Carlson)** (gh) (Entered: 05/19/2010) |
| 05/20/2010 | 14 (3 pgs) | Objection to Confirmation of Plan *with Proof of Service* Filed by Creditor Wells Fargo Bank, N.A. (Malcolm, William) (Entered: 05/20/2010) |
| 05/20/2010 | | Meeting of Creditors Continued on 6/24/2010 at 02:00 PM at San Francisco U.S. Trustee Office (Burchard, David) (Entered: 05/20/2010) |
| 05/20/2010 | 15 (1 pg) | Notice Of Substitute Attorney Filed by Debtor Keyhan Mohanna (mw) (Entered: 05/21/2010) |
| 05/26/2010 | 16 (4 pgs) | Request for Notice Filed by Creditor DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR (Hamann, Anne) (Entered: 05/26/2010) |
| 06/07/2010 | 17 (1 pg) | Motion to Convert Case to Chapter 11 , Fee Amount $765 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 06/07/2010) |
| 06/08/2010 | | Receipt of Conversion to Chapter 11 Filing Fee. Amount 765.00 from Lawrence W. Fasano, Jr.. Receipt Number 30050576. (admin) (Entered: 06/08/2010) |
| 06/09/2010 | | Courtroom Hearing Held (RE: Meeting of Creditors Chapter 13 - related document(s) 4 ) (Off calendar, matter converted to chapter 11.)(gh) (Entered: 06/11/2010) |
| 06/10/2010 | | |

| | | |
|---|---|---|
| | | Receipt of filing fee for Motion to Convert Case to Chapter 11 (10-30701) [motion,mcnv11] ( 765.00). Receipt number 30050576, amount $ 765.00 (dc) (Entered: 06/10/2010) |
| 06/10/2010 | | Receipt of filing fee for Motion to Convert Case to Chapter 11 (10-30701) [motion,mcnv11] ( 765.00). Receipt number 30050576, amount $ 765.00 (dc) (Entered: 06/10/2010) |
| 06/14/2010 | 18 (1 pg) | Order Granting Conversion From A Chapter 13 Proceeding To A Chapter 11 Proceeding. (Related Doc # 17) Order Meeting of Creditors due by 6/28/2010. Chapter 11 Plan due by 10/12/2010. Disclosure Statement due by 10/12/2010. (mw) (Entered: 06/15/2010) |
| 06/15/2010 | | Deadlines Updated For Financial Management. (RE: related document(s)17 Motion to Convert Case to Chapter 11 , Fee Amount $765). Financial Management Certificate due by 7/22/2010. (mw) (Entered: 06/15/2010) |
| 06/15/2010 | | Meeting of Creditors 341(a) meeting to be held on 7/13/2010 at 10:30 AM San Francisco U.S. Trustee Office Last day to oppose discharge or dischargeability is 9/13/2010 Proofs of Claims due by 10/12/2010 (mw) (Entered: 06/15/2010) |
| 06/15/2010 | 19 (4 pgs; 2 docs) | Order for Status Conference. . Status Conference Statement due by 7/9/2010.**Status Conference scheduled for 7/16/2010 at 09:30 AM at San Francisco Courtroom 23 - Carlson.** (mw) (Entered: 06/16/2010) |
| 06/16/2010 | 20 (2 pgs; 2 docs) | Order To File Required Documents and Notice Regarding Dismissal . Non-Compliance (Documents) due by 6/30/2010 (mw) (Entered: 06/16/2010) |
| 06/16/2010 | 21 (3 pgs; 2 docs) | Notice of Chapter 11 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) (mw) (Entered: 06/16/2010) |
| 06/16/2010 | 22 | Order for Payment of State and Federal Taxes . (mw) ERROR Generating Notice. Please Disregard. See Document 24. (mw). (Entered: 06/16/2010) |

| 06/16/2010 | 23 | Unsecured Creditors Committee Acceptance or Rejection Form (mw) ERROR: Incorrect Notice Generated.Modified on 6/16/2010 (mw). (Entered: 06/16/2010) |
|---|---|---|
| 06/16/2010 | 24 (3 pgs; 2 docs) | Order for Payment of State and Federal Taxes . (mw) (Entered: 06/16/2010) |
| 06/18/2010 | 25 (5 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s)21 Generate 341 Notices). Service Date 06/18/2010. (Admin.) (Entered: 06/18/2010) |
| 06/18/2010 | 26 (3 pgs) | BNC Certificate of Mailing - Payment of State and Fed Taxes. (RE: related document(s)24 Order for Payment of State and Federal Taxes). Service Date 06/18/2010. (Admin.) (Entered: 06/18/2010) |
| 06/18/2010 | 27 (2 pgs) | BNC Certificate of Mailing (RE: related document(s)20 Order to File Missing Documents). Service Date 06/18/2010. (Admin.) (Entered: 06/18/2010) |
| 06/18/2010 | 28 (4 pgs) | BNC Certificate of Mailing (RE: related document(s)19 Order for Status Conference). Service Date 06/18/2010. (Admin.) (Entered: 06/18/2010) |
| 06/30/2010 | 29 (2 pgs) | List of 20 Largest Unsecured Creditors Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 06/30/2010) |
| 06/30/2010 | 30 (2 pgs) | Payment Advices Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 06/30/2010) |
| 06/30/2010 | 31 (3 pgs) | Application to Employ Lawrence W. Fasano, Jr. as Attorney Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 06/30/2010) |
| 06/30/2010 | 32 (2 pgs) | Declaration of Keyhan Mohanna in support of (RE: related document(s)31 Application to Employ). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 06/30/2010) |
| 07/01/2010 | 33 (2 pgs; 2 docs) | Unsecured Creditors Committee Acceptance or Rejection Form (mw) (Entered: 07/01/2010) |
| 07/03/2010 | 34 (2 pgs) | BNC Certificate of Mailing - Unsecured Creditors' Comm Acc/Rej Form. (RE: related document(s)33 |

| | | |
|---|---|---|
| | | Unsecured Creditors Committee Acc/Rej Form). Service Date 07/03/2010. (Admin.) (Entered: 07/03/2010) |
| 07/07/2010 | [35](#) (3 pgs) | Status Conference Statement (RE: related document(s)[19](#) Order for Status Conference). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/07/2010) |
| 07/13/2010 | [36](#) (37 pgs) | Notice Regarding *Notice of Security Interest in Rents and Profits (Real property located at 1405 Greenwich Street, Unit 5, San Francisco, California)* Filed by Creditor BAC Home Loan Servicing LP (Prober, Dean) (Entered: 07/13/2010) |
| 07/13/2010 | | Meeting of Creditors Held. *Meeting of Creditors Concluded.* (Glosson, Julie) (Entered: 07/13/2010) |
| 07/16/2010 | | Courtroom Hearing Continued (RE: Order for Status Conference - related document(s) [19](#) ) **(Continued to 12/6/2010 09:30 AM at San Francisco Courtroom 23 - Carlson)** (Debtor to file disclosure by 11/1/10.)(gh) (Entered: 07/16/2010) |
| 07/19/2010 | [37](#) (3 pgs) | Chapter 13 Trustee Final Report and Account *Converted Prior to Confirmation,w/certificate of service.* (Burchard, David (cm)) (Entered: 07/19/2010) |
| 07/19/2010 | [38](#) (11 pgs; 2 docs) | Operating Report for Filing Period June, 2010 Filed by Debtor Keyhan Mohanna (Attachments: [1](#) June Bank statement) (Fasano, Lawrence) (Entered: 07/19/2010) |
| 07/20/2010 | [39](#) (2 pgs; 2 docs) | Amended Schedule A,. Filed by Debtor Keyhan Mohanna (Attachments: [1](#) Declaration regarding Amended Schedule A) (Fasano, Lawrence) (Entered: 07/20/2010) |
| 07/20/2010 | [40](#) (4 pgs; 2 docs) | Amended Schedule B,. Filed by Debtor Keyhan Mohanna (Attachments: [1](#) Declaration regarding Amended Schedule B) (Fasano, Lawrence) (Entered: 07/20/2010) |
| 07/20/2010 | [41](#) (2 pgs; 2 docs) | Amended Schedule C,. Filed by Debtor Keyhan Mohanna (Attachments: [1](#) Declaration regarding Amended Schedule C) (Fasano, Lawrence) (Entered: 07/20/2010) |

| 07/20/2010 | 42<br>(2 pgs; 2 docs) | Amended Schedule I,. Filed by Debtor Keyhan Mohanna (Attachments: 1 Declaration regarding Amended Schedule I) (Fasano, Lawrence) (Entered: 07/20/2010) |
| --- | --- | --- |
| 07/20/2010 | 43<br>(3 pgs; 2 docs) | Amended Schedule J. Filed by Debtor Keyhan Mohanna (Attachments: 1 Declaration regarding Amended Schedule J) (Fasano, Lawrence) (Entered: 07/20/2010) |
| 07/20/2010 | 44<br>(8 pgs; 4 docs) | Amended Schedule D Schedule E . Fee Amount $26. Filed by Debtor Keyhan Mohanna (Attachments: 1 Amended Schedule E2 Declaration regarding Amended Schedule D3 Declaration regarding Amended Schedule E) (Fasano, Lawrence) (Entered: 07/20/2010) |
| 07/20/2010 | 45<br>(6 pgs) | Amended Statement of Financial Affairs Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/20/2010) |
| 07/20/2010 | 46<br>(3 pgs) | Amended Application to Employ Lawrence W. Fasano, Jr. as Attorney Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/20/2010) |
| 07/20/2010 | 47<br>(1 pg) | Notice and Opportunity for Hearing (RE: related document(s)46 Amended Application to Employ Lawrence W. Fasano, Jr. as Attorney Filed by Debtor Keyhan Mohanna). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/20/2010) |
| 07/20/2010 | | Receipt of filing fee for Amended Schedules (D, E, and F - Fee Required)(10-30701) [misc,amdsch] ( 26.00). Receipt number 11284357, amount $ 26.00 (U.S. Treasury) (Entered: 07/20/2010) |
| 07/20/2010 | 48<br>(1 pg) | Amended Notice and Opportunity for Hearing (RE: related document(s)46 Amended Application to Employ Lawrence W. Fasano, Jr. as Attorney Filed by Debtor Keyhan Mohanna, 47 Notice and Opportunity for Hearing ). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/20/2010) |
| 07/21/2010 | 49<br>(3 pgs) | Certificate of Service (RE: related document(s)46 Application to Employ, 48 Opportunity for Hearing). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/21/2010) |

| 07/21/2010 | 50<br>(1 pg) | Financial Management Course Certificate. (RE: related document(s)Update Other Deadlines (Bk)). Filed by Debtor Keyhan Mohanna (mw) (Entered: 07/21/2010) |
| 07/22/2010 | 51<br>(3 pgs) | Second Amended Application to Employ Lawrence W. Fasano, Jr. as Attorney Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/22/2010) |
| 07/27/2010 | 53<br>(3 pgs; 2 docs) | Order To File Plan And Disclosure Statement. (mw) Modified on 7/28/2010 (mw). (Entered: 07/28/2010) |
| 07/28/2010 | 52<br>(3 pgs; 2 docs) | Amended Schedule G,. Filed by Debtor Keyhan Mohanna (Attachments: 1 Declaration regarding Amended Schedule G) (Fasano, Lawrence) (Entered: 07/28/2010) |
| 07/28/2010 | | Deadlines Updated for Objection to Disclosure Statement. (RE: related document(s)53 Order-Proc Dscl Stmt and Cnf Hrg). Last day to oppose disclosure statement is 11/29/2010. (mw) (Entered: 07/28/2010) |
| 07/28/2010 | 54<br>(3 pgs; 2 docs) | Amended Schedule G,. Filed by Debtor Keyhan Mohanna (Attachments: 1 Declaration regarding amended Schedule G) (Fasano, Lawrence) (Entered: 07/28/2010) |
| 07/29/2010 | 55<br>(2 pgs) | Certificate of Service (RE: related document(s)44 Amended Schedules (D, E, and F - Fee Required), 54 Amended Schedules (A, B, C, H, I and J - No Fee Required)). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/29/2010) |
| 07/30/2010 | 56<br>(3 pgs) | BNC Certificate of Mailing (RE: related document (s)53 Order-Proc Dscl Stmt and Cnf Hrg). Service Date 07/30/2010. (Admin.) (Entered: 07/30/2010) |
| 08/02/2010 | 57<br>(2 pgs) | Notice and Opportunity for Hearing (RE: related document(s)51 Second Amended Application to Employ Lawrence W. Fasano, Jr. as Attorney Filed by Debtor Keyhan Mohanna). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 08/02/2010) |
| 08/23/2010 | 58<br>(2 pgs) | Order Discharging Chapter 13 Trustee and Final Decree. (mw) (Entered: 08/24/2010) |

| 08/26/2010 | 59<br>(3 pgs) | BNC Certificate of Mailing - Electronic Order (RE: related document(s)58 Order Discharging Chapter 13 Trustee and Final Decree). Service Date 08/26/2010. (Admin.) (Entered: 08/26/2010) |
| 08/31/2010 | 60<br>(3 pgs) | Request for Notice Filed by Creditor Jacqueline Mohanna (Belway, Joel) (Entered: 08/31/2010) |
| 08/31/2010 | 61<br>(1 pg) | Order Approving Application To Employ Attorney. Lawrence W. Fasano for Keyhan Mohanna Added to the Case (Related Doc # 51) (mw) (Entered: 09/01/2010) |
| 09/23/2010 | 62<br>(2 pgs) | Operating Report for Filing Period July, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 09/23/2010) |
| 10/05/2010 | | **ERROR** PDF Missing Debtor Name In Caption. (RE: related document(s)62 Operating Report). (mw) (Entered: 10/05/2010) |
| 10/07/2010 | 67<br>(1 pg) | Notice of Change of Address. Filed by Creditor Jacqueline Mohanna (dc) (Entered: 11/01/2010) |
| 10/09/2010 | 63<br>(1 pg) | Amended Operating Report for Filing Period July, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 10/09/2010) |
| 10/10/2010 | 64<br>(4 pgs) | Second Amended Operating Report for Filing Period July, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 10/10/2010) |
| 10/10/2010 | 65<br>(4 pgs) | Operating Report for Filing Period August, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 10/10/2010) |
| 10/10/2010 | 66<br>(4 pgs) | Operating Report for Filing Period September, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 10/10/2010) |
| 11/01/2010 | 68<br>(11 pgs) | Chapter 11 Plan of Reorganization Filed by Debtor Keyhan Mohanna. (Fasano, Lawrence) (Entered: 11/01/2010) |
| 11/01/2010 | 69<br>(12 pgs) | Disclosure Statement Filed by Debtor Keyhan Mohanna. (Fasano, Lawrence) (Entered: 11/01/2010) |

| | | |
|---|---|---|
| 11/23/2010 | 70<br>(3 pgs) | Objection *to Disclosure Statement* (RE: related document(s)69 Disclosure Statement). Filed by Creditor Jacqueline Mohanna (Belway, Joel) (Entered: 11/23/2010) |
| 12/14/2010 | 71<br>(13 pgs) | Amended Disclosure Statement Filed by Debtor Keyhan Mohanna. (Fasano, Lawrence) (Entered: 12/14/2010) |
| 12/14/2010 | 72<br>(15 pgs) | Amended Chapter 11 Plan Filed by Debtor Keyhan Mohanna (RE: related document(s)68 Chapter 11 Plan filed by Debtor Keyhan Mohanna). (Fasano, Lawrence) (Entered: 12/14/2010) |
| 12/14/2010 | 73<br>(1 pg) | Notice of Hearing (RE: related document(s)71 Amended Disclosure Statement Filed by Debtor Keyhan Mohanna.). Hearing scheduled for 1/10/2011 at 01:30 PM at San Francisco Courtroom 23 - Carlson. Last day to oppose disclosure statement is 1/3/2011. Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 12/14/2010) |
| 12/14/2010 | 74<br>(3 pgs) | Certificate of Service (RE: related document(s)71 Amended Disclosure Statement, 72 Amended Chapter 11 Plan, 73 Notice of Hearing). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 12/14/2010) |
| 12/15/2010 | 75<br>(3 pgs) | Operating Report for Filing Period October, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 12/15/2010) |
| 12/16/2010 | 76<br>(1 pg) | Corrected Notice of Hearing (RE: related document(s)73 Notice of Hearing ). Hearing scheduled for 1/10/2011 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Last day to oppose disclosure statement is 1/3/2011. Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 12/16/2010) |
| 12/16/2010 | 77<br>(3 pgs) | Certificate of Service (RE: related document(s)76 Notice of Hearing). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 12/16/2010) |
| 12/21/2010 | 78<br>(6 pgs) | Operating Report for Filing Period November, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 12/21/2010) |
| 12/21/2010 | | |

| | | |
|---|---|---|
| | [79](#)<br>(6 pgs) | Amended Operating Report for Filing Period November, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 12/21/2010) |
| 12/22/2010 | | **ERROR** Document is Missing Case Name(RE: related document(s)[78](#) Operating Report). (sg) (Entered: 12/22/2010) |
| 01/10/2011 | | Courtroom Hearing Held (RE: Notice of Hearing - related document(s) [73](#) ) (Court to send out order.) (gh) (Entered: 01/10/2011) |
| 01/13/2011 | [80](#)<br>(3 pgs) | Notice of Appearance and Request for Notice by Christopher M. McDermott. Filed by Creditor GMAC Mortgage, LLC (McDermott, Christopher) (Entered: 01/13/2011) |
| 01/13/2011 | [81](#)<br>(3 pgs) | Withdrawal of Documents # *80* (RE: related document(s)[80](#) Notice of Appearance and Request for Notice. Filed by Creditor GMAC Mortgage, LLC (McDermott, Christopher) (Entered: 01/13/2011) |
| 01/13/2011 | [82](#)<br>(3 pgs) | Notice of Appearance and Request for Notice by Christopher M. McDermott. Filed by Creditor Washington Mutual Bank (McDermott, Christopher) (Entered: 01/13/2011) |
| 01/28/2011 | [83](#)<br>(16 pgs) | Order Re Disclosure Statement. (sg) (Entered: 01/31/2011) |
| 01/31/2011 | | Hearing Set On Second Amended Disclosure Statement(RE: related document(s)[83](#) Order Re Disclosure Statement). Hearing scheduled for 2/25/2011 at 09:30 AM at San Francisco Courtroom 23 - Carlson. (sg) (Entered: 01/31/2011) |
| 02/07/2011 | [84](#)<br>(4 pgs; 2 docs) | Request for Notice Filed by Creditor HSBC Bank USA, National Association, as Trustee... (Attachments: [1](#) Certificate of Service) (Bauer, Richard) (Entered: 02/07/2011) |
| 02/08/2011 | [85](#)<br>(9 pgs) | Operating Report for Filing Period December, 2010 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 02/08/2011) |
| 02/09/2011 | | |

| | | |
|---|---|---|
| | 86<br>(16 pgs) | Second Amended Chapter 11 Plan Filed by Debtor Keyhan Mohanna (RE: related document(s)72 Amended Chapter 11 Plan filed by Debtor Keyhan Mohanna). (Fasano, Lawrence) (Entered: 02/09/2011) |
| 02/09/2011 | 87<br>(16 pgs) | Second Amended Disclosure Statement Filed by Debtor Keyhan Mohanna. (Fasano, Lawrence) (Entered: 02/09/2011) |
| 02/09/2011 | 88<br>(1 pg) | Notice of Hearing (RE: related document(s)87 Second Amended Disclosure Statement Filed by Debtor Keyhan Mohanna.). Hearing scheduled for 2/25/2011 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Last day to oppose disclosure statement is 2/22/2011. Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 02/09/2011) |
| 02/09/2011 | 89<br>(3 pgs) | Certificate of Service (RE: related document(s)86 Amended Chapter 11 Plan, 87 Amended Disclosure Statement, 88 Notice of Hearing). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 02/09/2011) |
| 02/10/2011 | 90<br>(4 pgs; 2 docs) | Request for Notice Filed by Creditor BAC Home Loan Servicing LP (Attachments: 1 Certificate of Service) (Bauer, Richard) (Entered: 02/10/2011) |
| 02/14/2011 | 91<br>(8 pgs; 2 docs) | Brief/Memorandum in Opposition to *Debtor's Disclosure Statement and Amended Plan of Reorganization* (RE: related document(s)86 Amended Chapter 11 Plan). Filed by Creditor BAC Home Loans Servicing, LP (Attachments: 1 Certificate of Service) (Domeyer, Mark) (Entered: 02/14/2011) |
| 02/14/2011 | 92<br>(4 pgs; 2 docs) | Request for Notice Filed by Creditor BAC Home Loans Servicing, LP (Attachments: 1 Certificate of Service) (Domeyer, Mark) (Entered: 02/14/2011) |
| 02/14/2011 | 93<br>(8 pgs; 2 docs) | Brief/Memorandum in Opposition to *Debtor's Second Amended Disclosure Statement and Plan of Reorganization* (RE: related document(s)86 Amended Chapter 11 Plan). Filed by Creditor HSBC Bank USA, National Association, as Trustee... (Attachments: 1 Certificate of Service) (Domeyer, Mark) (Entered: 02/14/2011) |

| | | |
|---|---|---|
| 02/14/2011 | [94](#)<br>(8 pgs; 2 docs) | Brief/Memorandum in Opposition to *Debtor's Second Amended Disclosure Statement and Plan of Reorganization* (RE: related document(s)[86](#) Amended Chapter 11 Plan). Filed by Creditor BAC Home Loans Servicing, LP (Attachments: [1](#) Certificate of Service) (Domeyer, Mark) (Entered: 02/14/2011) |
| 02/19/2011 | [95](#)<br>(17 pgs) | Third Amended Chapter 11 Plan Filed by Debtor Keyhan Mohanna (RE: related document(s)[86](#) Amended Chapter 11 Plan filed by Debtor Keyhan Mohanna). (Fasano, Lawrence) (Entered: 02/19/2011) |
| 02/20/2011 | [96](#)<br>(3 pgs) | Certificate of Service (RE: related document(s)[95](#) Amended Chapter 11 Plan). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 02/20/2011) |
| 02/25/2011 | | Courtroom Hearing Continued (RE: Amended Disclosure Statement - related document(s) [87](#) ) **(Continued to 4/29/2011 09:30 AM at San Francisco Courtroom 23 - Carlson)** (gh) (Entered: 03/03/2011) |
| 03/01/2011 | [97](#)<br>(4 pgs) | Operating Report for Filing Period January, 2011 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 03/01/2011) |
| 03/07/2011 | [98](#)<br>(2 pgs) | Order: (1) Re Second Amended Disclosure Statement And (2) Setting Deadline To Negotiate Consenual Plan With Secured Creditors Or Case Will Be Converted Or Dismissed. (RE: related document(s)[87](#) Amended Disclosure Statement filed by Debtor Keyhan Mohanna). (mw) (Entered: 03/08/2011) |
| 03/21/2011 | [99](#)<br>(6 pgs; 3 docs) | Operating Report for Filing Period February, 2011 Filed by Debtor Keyhan Mohanna (Attachments: [1](#) February operating report[2](#) Bank statements) (Fasano, Lawrence) (Entered: 03/21/2011) |
| 04/06/2011 | [100](#)<br>(3 pgs) | Ex Parte Motion to Extend Time *for Deadline to file consensual plan* Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 04/06/2011) |

| | | |
|---|---|---|
| 04/11/2011 | 101 (3 pgs; 3 docs) | Transfer of Claim. (#16). Transfer Agreement 3001 (e) 2 Transferor: Chase Bank USA NA (Claim No. 16) To B-Line, LLC. Filed by Creditor B-Line, LLC. (Tran, Linh) (Entered: 04/11/2011) |
| 04/11/2011 | 102 (3 pgs; 3 docs) | Transfer of Claim. (#17). Transfer Agreement 3001 (e) 2 Transferor: Chase Bank USA NA (Claim No. 17) To B-Line, LLC. Filed by Creditor B-Line, LLC. (Tran, Linh) (Entered: 04/11/2011) |
| 04/14/2011 | 103 (2 pgs) | BNC Certificate of Mailing (RE: related document (s)101 Transfer of Claim). Service Date 04/14/2011. (Admin.) (Entered: 04/14/2011) |
| 04/14/2011 | 104 (2 pgs) | BNC Certificate of Mailing (RE: related document (s)102 Transfer of Claim). Service Date 04/14/2011. (Admin.) (Entered: 04/14/2011) |
| 04/15/2011 | 105 (5 pgs; 2 docs) | Objection *(Continuing) to Debtor's Second Amended Disclosure Statement and Confirmation of Chapter 11 Plan* (RE: related document(s)98 Order). Filed by Creditor HSBC Bank USA, National Association, as Trustee... (Attachments: 1 Certificate of Service) (Domeyer, Mark) (Entered: 04/15/2011) |
| 04/29/2011 | | Courtroom Hearing Continued (RE: Amended Disclosure Statement - related document(s) 87 ) **(Continued to 7/15/2011 09:30 AM at San Francisco Courtroom 23 - Carlson)** (gh) (Entered: 04/29/2011) |
| 05/06/2011 | 106 (2 pgs) | Notice of Change of Address Filed by Creditor JPMorgan Chase Bank, N.A. successor by merger to Chase Home Finance LLC. (Taylor, Bill) (Entered: 05/06/2011) |
| 06/08/2011 | 107 (1 pg) | Request for Notice Filed by Creditor B-Line, LLC. (Kane, Steven) (Entered: 06/08/2011) |
| 06/22/2011 | 108 (7 pgs) | Application for Compensation *Interim compensation* for Lawrence W. Fasano Jr., Debtor's Attorney, Fee: $10000, Expenses: $. Filed by Attorney Lawrence W. Fasano Jr. (Fasano, Lawrence) (Entered: 06/22/2011) |
| 06/23/2011 | 109 (5 pgs) | Notice of Hearing (RE: related document(s)108 Application for Compensation *Interim* |

| | | *compensation* for Lawrence W. Fasano Jr., Debtor's Attorney, Fee: $10000, Expenses: $. Filed by Attorney Lawrence W. Fasano Jr.). Hearing scheduled for 7/8/2011 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 06/23/2011) |
|---|---|---|
| 06/23/2011 | [110](#) (2 pgs) | Ex Parte Motion to Continue Hearing On *July 15, 2011* (RE: related document(s)Hearing Continued/Rescheduled Courtroom). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 06/23/2011) |
| 07/01/2011 | [111](#) (4 pgs; 2 docs) | Response to *Debtor's Ex Parte Motion to Continue Hearing* (RE: related document(s)[110](#) Motion to Continue/Reschedule Hearing). Filed by Creditor HSBC Bank USA, NA... (Attachments: [1](#) Certificate of Service) (Domeyer, Mark) (Entered: 07/01/2011) |
| 07/04/2011 | [112](#) (2 pgs) | Reply to (RE: related document(s)[111](#) Response). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/04/2011) |
| 07/07/2011 | [113](#) (2 pgs) | Certificate of Service (RE: related document(s)[112](#) Reply). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/07/2011) |
| 07/07/2011 | [114](#) (5 pgs) | Amended Notice of Hearing (RE: related document (s)[108](#) Application for Compensation *Interim compensation* for Lawrence W. Fasano Jr., Debtor's Attorney, Fee: $10000, Expenses: $. Filed by Attorney Lawrence W. Fasano Jr.). Hearing scheduled for 8/1/2011 at 09:30 AM at San Francisco Courtroom 23 - Carlson. Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/07/2011) |
| 07/10/2011 | [115](#) (11 pgs) | Operating Report for Filing Period March, 2011 Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/10/2011) |
| 07/15/2011 | | Courtroom Hearing Held (RE: Amended Disclosure Statement - related document(s) [87](#) ) (Relief from stay is granted, no sale before 8/15/11. Court to do order.)(gh) (Entered: 07/15/2011) |

| | | |
|---|---|---|
| 07/26/2011 | 116<br>(4 pgs; 2 docs) | Order Granting Relief from the Automatic Stay Re 1405 Greenwich Street, #3, San Francisco, CA (RE: related document(s) 87 Amended Disclosure Statement filed by Debtor Keyhan Mohanna). (sg) (Entered: 07/27/2011) |
| 07/29/2011 | 117<br>(4 pgs) | BNC Certificate of Mailing (RE: related document (s)116 Order). Service Date 07/29/2011. (Admin.) (Entered: 07/29/2011) |
| 07/29/2011 | 118<br>(4 pgs) | Operating Report for Filing Period March 2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 08/01/2011) |
| 07/29/2011 | 119<br>(4 pgs) | Operating Report for Filing Period April 2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 08/01/2011) |
| 07/29/2011 | 120<br>(4 pgs) | Operating Report for Filing Period May 2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 08/01/2011) |
| 08/01/2011 | | Courtroom Hearing Held (RE: Application for Compensation - related document(s) 108 ) (Fees are approved, order to be uploaded.)(gh) (Entered: 08/01/2011) |
| 08/02/2011 | 121<br>(2 pgs) | Certificate of Service *For the Order Granting Relief From the Automatic Stay Re: 1405 Greenwich Street # 2, San Francisco, CA 94109* (RE: related document(s)87 Amended Disclosure Statement). Filed by Creditor BAC Home Loans Servicing, LP (Domeyer, Mark) (Entered: 08/02/2011) |
| 08/02/2011 | 122<br>(2 pgs) | Certificate of Service *For the Order Granting Relief From the Automatic Stay Re: 1405 Greenwich Street # 5, San Francisco, CA 94109* (RE: related document(s)87 Amended Disclosure Statement). Filed by Creditor BAC Home Loans Servicing, LP (Domeyer, Mark) (Entered: 08/02/2011) |
| 08/02/2011 | 123<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 8/1/2011 9:37:17 AM ]. File Size [ 228 KB ]. Run Time [ 00:00:57 ]. ( ). (admin). (Entered: 08/02/2011) |

| 08/03/2011 | 124<br>(3 pgs; 2 docs) | Order Granting Application For Interim Compensation By Duly Appointed Counsel for Debtor-In-Possession (Related Doc # 108). fees awarded: $10000.00, for Lawrence W. Fasano. (sg) (Entered: 08/04/2011) |
|---|---|---|
| 08/03/2011 | 125<br>(4 pgs; 2 docs) | Order Granting Relief from the Automatic Stay Re: 1405 Greenwich Street #2, San Francisco, CA 94109. (RE: related document(s)87 Amended Disclosure Statement filed by Debtor Keyhan Mohanna). (sg) (Entered: 08/04/2011) |
| 08/03/2011 | 126<br>(4 pgs; 2 docs) | Order Granting Relief from the Automatic Stay Re: 1405 Greenwich Street #5, San Francisco, CA 94109. (RE: related document(s)87 Amended Disclosure Statement filed by Debtor Keyhan Mohanna). (sg) (Entered: 08/04/2011) |
| 08/06/2011 | 127<br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s)124 Order on Application for Compensation). Service Date 08/06/2011. (Admin.) (Entered: 08/06/2011) |
| 08/06/2011 | 128<br>(4 pgs) | BNC Certificate of Mailing (RE: related document(s)125 Order). Service Date 08/06/2011. (Admin.) (Entered: 08/06/2011) |
| 08/06/2011 | 129<br>(4 pgs) | BNC Certificate of Mailing (RE: related document(s)126 Order). Service Date 08/06/2011. (Admin.) (Entered: 08/06/2011) |
| 08/23/2011 | 130<br>(14 pgs; 4 docs) | Motion to Convert Case to Chapter 7 Fee Waived, or in the alternative Motion to Dismiss Case Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: 1 Memorandum of Points and Authorities 2 Declaration of Ankey To3 Certificate of Service) (Loo, Minnie) (Entered: 08/23/2011) |
| 08/23/2011 | 131<br>(6 pgs; 2 docs) | Notice of Hearing (RE: related document(s)130 Motion to Convert Case to Chapter 7 Fee Waived, or in the alternative Motion to Dismiss Case Filed by U.S. Trustee Office of the U.S. Trustee / SF). **Hearing scheduled for 9/23/2011 at 09:30 AM at San Francisco Courtroom 23 - Carlson.** Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: 1 Certificate of Service) (Loo, Minnie) (Entered: 08/23/2011) |

| 09/02/2011 | 132<br>(4 pgs) | Operating Report for Filing Period June 30,2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 09/06/2011) |
| 09/02/2011 | 133<br>(4 pgs) | Operating Report for Filing Period July 31, 2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 09/06/2011) |
| 09/15/2011 | | Operating Report for Filing Period August 31, 2011 Filed by Debtor Keyhan Mohanna (sg)ERROR: Document Number Not Given. Modified on 9/16/2011 (sg). (Entered: 09/16/2011) |
| 09/15/2011 | 134<br>(4 pgs) | Operating Report for Filing Period August 31, 2011 Filed by Debtor Keyhan Mohanna (sg)NOTE: Case Name is Missing. (Entered: 09/16/2011) |
| 09/23/2011 | | Hearing Held (related document(s): Debtor to file amended plan and submit bank statements; court shall upload order as stated on the record.130 Motion to Convert Case to Chapter 7) (raquino) (Entered: 09/23/2011) |
| 09/23/2011 | 135<br>(4 pgs; 2 docs) | Order RE Motion To Convert Case To Chapter 7 Or Alternatively Dismiss Case Under 11 U.S.C. § 1112(b) (RE: related document(s)130 Motion to Convert Case to Chapter 7 filed by U.S. Trustee Office of the U.S. Trustee / SF, Motion to Dismiss Case). (akb) (Entered: 09/26/2011) |
| 09/26/2011 | 138<br>(113 pgs; 8 docs) | Bank Statement . Filed by Debtor Keyhan Mohanna (Attachments: 1 Exhibit 2 Exhibit 3 Exhibit 4 Exhibit 5 Exhibit 6 Exhibit 7 Exhibit) (sg) (Entered: 09/30/2011) |
| 09/28/2011 | 136<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 9/23/2011 9:39:35 AM ]. File Size [ 2564 KB ]. Run Time [ 00:10:41 ]. ( ). (admin). (Entered: 09/28/2011) |
| 09/28/2011 | 137<br>(4 pgs) | BNC Certificate of Mailing (RE: related document (s)135 Order). Service Date 09/28/2011. (Admin.) (Entered: 09/28/2011) |
| 10/14/2011 | 139<br>(15 pgs) | Document: Letter to Judge in Re Filing of Plan. (RE: related document(s)135 Order). Filed by |

| | | Debtor Keyhan Mohanna (sg) (Entered: 10/14/2011) |
|---|---|---|
| 10/19/2011 | [140](#) (12 pgs) | Operating Report for Filing Period September 30,2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 10/26/2011) |
| 10/31/2011 | [141](#) (1 pg) | Notice of Substitution of Counsel for Debtor . Attorney Lawrence W. Fasano terminated. Filed by Debtor Keyhan Mohanna (sg) (Entered: 10/31/2011) |
| 11/18/2011 | [142](#) (13 pgs) | Operating Report for Filing Period Oct. 31, 2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 11/21/2011) |
| 12/12/2011 | [143](#) (15 pgs; 3 docs) | Transcript regarding Hearing Held 9-23-11 RE: U.S. Trustee's Motion to Convert Case to Chapter 7 or Alternatively Dismiss Case. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall (480)361-3790*. Notice of Intent to Request Redaction Deadline Due By 12/19/2011. Redaction Request Due By 01/3/2012. Redacted Transcript Submission Due By 01/12/2012. Transcript access will be restricted through 03/12/2012. (McCall, Jo) (Entered: 12/12/2011) |
| 12/15/2011 | [144](#) (3 pgs) | BNC Certificate of Mailing (RE: related document (s) [143](#) Transcript). Notice Date 12/15/2011. (Admin.) (Entered: 12/15/2011) |
| 12/27/2011 | [145](#) (10 pgs) | Operating Report for Filing Period November 30, 2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 12/28/2011) |
| 01/20/2012 | [146](#) (3 pgs) | Statement of Support for Debtor's Proposed Chapter 11 Plan (RE: related document(s)[139](#) Document). Filed by Creditor Jacqueline Mohanna (Belway, Joel) (Entered: 01/20/2012) |
| 01/23/2012 | [147](#) (3 pgs) | Statement of Re Claim Filed by Creditor Jacqueline Mohanna (Belway, Joel) (Entered: 01/23/2012) |

| | | |
|---|---|---|
| 01/27/2012 | [148](#)<br>(16 pgs) | Operating Report for Filing Period December 2011 Filed by Debtor Keyhan Mohanna (sg) (Entered: 01/27/2012) |
| 02/21/2012 | [149](#)<br>(18 pgs) | Operating Report for Filing Period January 2012 Filed by Debtor Keyhan Mohanna (sg) (Entered: 02/23/2012) |
| 02/28/2012 | [150](#)<br>(3 pgs) | Second Motion to Convert Case to Chapter 7 Fee Waived, or in the alternative Motion to Dismiss Case *under 11 U.S.C. 1112(b)*. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Loo, Minnie) (Entered: 02/28/2012) |
| 02/28/2012 | [151](#)<br>(4 pgs) | Memorandum of Points and Authorities in Support of *U.S. Trustee's Second Motion to Dismiss Case or Convert to Chapter 7 under 11 U.S.C. 1112(b).* (RE: related document(s)[150](#) Motion to Convert Case to Chapter 7, Motion to Dismiss Case). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Loo, Minnie) (Entered: 02/28/2012) |
| 02/28/2012 | [152](#)<br>(2 pgs) | Declaration of Patricia Martin in Support of *U.S. Trustee's Second Motion to Convert Case to Chapter 7 or Alternatively, Dismiss Case under 11 U.S.C. 1112(b).* (RE: related document(s)[150](#) Motion to Convert Case to Chapter 7, Motion to Dismiss Case). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Loo, Minnie) (Entered: 02/28/2012) |
| 02/28/2012 | [153](#)<br>(1 pg) | Notice of Hearing (RE: related document(s)[150](#) Second Motion to Convert Case to Chapter 7 Fee Waived, or in the alternative Motion to Dismiss Case *under 11 U.S.C. 1112*. **Hearing scheduled for 3/30/2012 at 09:30 AM at San Francisco Courtroom 23 - Carlson.** *Filed by U.S. Trustee Office of the U.S. Trustee / SF (Loo, Minnie) (Entered: 02/28/2012)* |
| 02/28/2012 | [154](#)<br>(5 pgs) | Certificate of Service (RE: related document(s)[150](#) Motion to Convert Case to Chapter 7, Motion to Dismiss Case, [151](#) Memo of Points & Authorities, [152](#) Declaration, [153](#) Notice of Hearing). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Loo, Minnie) (Entered: 02/28/2012) |
| 03/07/2012 | | |

| | | |
|---|---|---|
| | [155](#)<br>(14 pgs) | Operating Report for Filing Period February 2012 Filed by Debtor Keyhan Mohanna (sg) (Entered: 03/07/2012) |
| 03/16/2012 | [156](#)<br>(5 pgs; 2 docs) | Brief/Memorandum in support of *U.S. Trustee's Second Motion to Convert Case to Chapter 7 or Alternatively, Dismiss Case* (RE: related document (s)[150](#) Motion to Convert Case to Chapter 7, Motion to Dismiss Case). Filed by Creditor HSBC Bank USA, National Association, as Trustee... (Attachments: # [1](#) Certificate of Service) (Domeyer, Mark) (Entered: 03/16/2012) |
| 03/16/2012 | [157](#)<br>(5 pgs; 2 docs) | Brief/Memorandum in support of *United States Trustee's Second Motion to Convert Case to Chapter 7 Fee Waived, or in the alternative Motion to Dismiss Case under 11 U.S.C. 1112(b).* (RE: related document(s)[150](#) Motion to Convert Case to Chapter 7, Motion to Dismiss Case). Filed by Creditor Bank of America, N.A.... (Attachments: # [1](#) Certificate of Service) (Domeyer, Mark) (Entered: 03/16/2012) |
| 03/16/2012 | [158](#)<br>(5 pgs; 2 docs) | Brief/Memorandum in support of *United States Trustee's Second Motion to Convert Case to Chapter 7 Fee Waived, or in the alternative Motion to Dismiss Case under 11 U.S.C. 1112(b).* (RE: related document(s)[150](#) Motion to Convert Case to Chapter 7, Motion to Dismiss Case). Filed by Creditor Bank of America, N.A.... (Attachments: # [1](#) Certificate of Service) (Domeyer, Mark) (Entered: 03/16/2012) |
| 03/16/2012 | [159](#)<br>(3 pgs) | Opposition to Trustee's Second Motion to Convert Case to Chapter 7 or, Alternatively, Dismiss Under 11 U.S.C. 1112(b) (RE: related document(s)[150](#) Motion to Convert Case to Chapter 7, Motion to Dismiss Case). Filed by Debtor Keyhan Mohanna (sg) (Entered: 03/19/2012) |
| 03/30/2012 | [160](#)<br>(4 pgs; 2 docs) | Certificate of Service *regarding Proposed Order Converting Chapter 11 Case to Chapter 7.* (RE: related document(s)[150](#) Motion to Convert Case to Chapter 7, Motion to Dismiss Case). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # [1](#) Proposed Order) (Loo, Minnie) (Entered: 03/30/2012) |

| 03/30/2012 | | Hearing Held (Motion is granted, order to be uploaded).(related document(s): 150 Motion to Convert Case to Chapter 7) (gh) (Entered: 03/30/2012) |
|---|---|---|
| 03/30/2012 | 161 (1 pg) | PDF with attached Audio File. Court Date & Time [ 3/30/2012 10:00:55 AM ]. File Size [ 2972 KB ]. Run Time [ 00:12:23 ]. ( ). (admin). (Entered: 03/30/2012) |
| 04/02/2012 | 162 (4 pgs; 2 docs) | Order Converting Chapter 11 Case to Chapter 7 (Related Doc # 150) Order Meeting of Creditors due by 4/16/2012. Financial Management Certificate due by 5/17/2012. (nw) (Entered: 04/03/2012) |
| 04/02/2012 | 163 (12 pgs) | Fourth Amended Chapter 11 Plan Filed by Debtor Keyhan Mohanna (RE: related document(s)95 Amended Chapter 11 Plan filed by Debtor Keyhan Mohanna. (sg) (Entered: 04/03/2012) |
| 04/03/2012 | | Meeting of Creditors 341(a) meeting to be held on 5/8/2012 at 10:30 AM San Francisco U.S. Trustee Office Last day to oppose discharge or dischargeability is 7/9/2012 Proofs of Claims due by 8/6/2012 (nw) (Entered: 04/03/2012) |
| 04/04/2012 | 164 (5 pgs; 2 docs) | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors, and Deadlines (Generated) (nw) (Entered: 04/04/2012) |
| 04/05/2012 | 165 (5 pgs) | BNC Certificate of Mailing (RE: related document (s) 162 Order on Motion to Convert Case to Chapter 7). Notice Date 04/05/2012. (Admin.) (Entered: 04/05/2012) |
| 04/06/2012 | 166 (6 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) 164 Generate 341 Notices). Notice Date 04/06/2012. (Admin.) (Entered: 04/06/2012) |
| 04/11/2012 | 167 (6 pgs; 3 docs) | Application to Employ Goldberg, Stinnett, Davis & Linchey as Attorneys for Trustee Filed by Trustee Andrea A. Wirum (Attachments: # 1 Verification of Dennis D. Davis# 2 Certificate of Service) (Davis, Dennis) (Entered: 04/11/2012) |

| 04/16/2012 | [168](#) (1 pg) | Schedule of Post-Petition Debts Filed by Debtor Keyhan Mohanna (Skowronski, John) (Entered: 04/16/2012) |
| 04/16/2012 | [169](#) (1 pg) | Order Approving Appointment of Attorneys for Chapter 7 Trustee(Related Doc # [167](#)) (sg) (Entered: 04/17/2012) |
| 04/19/2012 | [170](#) (7 pgs; 3 docs) | Application to Employ Bachecki, Crom & Co. as Accountants for Trustee Filed by Trustee Andrea A. Wirum (Attachments: # [1](#) Declaration of Jay D. Crom# [2](#) Certificate of Service) (Davis, Dennis) (Entered: 04/19/2012) |
| 04/20/2012 | [171](#) (2 pgs) | Motion to Abandon *Real Property* Filed by Trustee Andrea A. Wirum (Ray, Katherine) (Entered: 04/20/2012) |
| 04/20/2012 | [172](#) (6 pgs) | Notice and Opportunity for Hearing *re Abandonment of Real Property (Certificate of Service attached)* (RE: related document(s)[171](#) Motion to Abandon *Real Property* Filed by Trustee Andrea A. Wirum). Filed by Trustee Andrea A. Wirum (Ray, Katherine) (Entered: 04/20/2012) |
| 04/24/2012 | [173](#) (6 pgs) | Amended Notice and Opportunity for Hearing *Re Abandonment of Real Property (1405 Greenwich St., San Francisco, CA) Certificate of Service Attached* (RE: related document(s)[171](#) Motion to Abandon *Real Property* Filed by Trustee Andrea A. Wirum). Filed by Trustee Andrea A. Wirum (Ray, Katherine) (Entered: 04/24/2012) |
| 04/26/2012 | [174](#) (8 pgs; 3 docs) | Application to Employ West Auctions, Inc. as Trustee's Auctioneer Filed by Trustee Andrea A. Wirum (Attachments: # [1](#) Declaration of Daniel P. West# [2](#) Certificate of Service) (Ray, Katherine) (Entered: 04/26/2012) |
| 04/30/2012 | [175](#) (4 pgs; 2 docs) | Order Authorizing Employment of Accountant (Bachecki, Crom & Co., LLP) (Related Doc # [170](#)) (sg) (Entered: 05/01/2012) |
| 05/03/2012 | [176](#) (5 pgs) | BNC Certificate of Mailing (RE: related document (s) [175](#) Order on Application to Employ). Notice Date 05/03/2012. (Admin.) (Entered: 05/03/2012) |
| 05/04/2012 | | |

Case: 18-30983    Doc# 25-5    Filed: 09/28/18    Entered: 09/28/18 15:41:48    Page 25 of 43

| | | |
|---|---|---|
| | 177<br>(3 pgs; 2 docs) | Order Approving Appointment of Auctioneer (West Auctions, Inc.) (Related Doc # 174) (sg) (Entered: 05/07/2012) |
| 05/08/2012 | 178<br>(2 pgs) | Motion for Sale of Property *Sell Vehicle By Auction* Filed by Trustee Andrea A. Wirum (Ray, Katherine) (Entered: 05/08/2012) |
| 05/08/2012 | 179<br>(6 pgs) | Notice and Opportunity for Hearing *Sale of Vehicle by Auction (attached Certificate of Service)* (RE: related document(s)178 Motion for Sale of Property *Sell Vehicle By Auction* Filed by Trustee Andrea A. Wirum). Filed by Trustee Andrea A. Wirum (Ray, Katherine) (Entered: 05/08/2012) |
| 05/09/2012 | 180<br>(4 pgs) | BNC Certificate of Mailing (RE: related document(s) 177 Order on Application to Employ). Notice Date 05/09/2012. (Admin.) (Entered: 05/09/2012) |
| 05/10/2012 | | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued. Next Meeting of Creditors to be Held on 6/5/2012 at 12:00 PM at San Francisco U.S. Trustee Office (Wirum, Andrea) (Entered: 05/10/2012) |
| 05/22/2012 | 181<br>(12 pgs; 3 docs) | Motion for Entry of Default *re Abandonment of Real Property (1405 Greenwich St., San Francisco, CA)* (RE: related document(s)171 Motion to Abandon filed by Trustee Andrea A. Wirum). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Katherine D. Ray# 2 Exhibits A - B to Declaration of Katherine D. Ray) (Ray, Katherine) (Entered: 05/22/2012) |
| 05/23/2012 | 182<br>(2 pgs) | Order Authorizing Abandonment Of Real Property By Default (1405 Greenwich Street, San Francisco, CA) (Related Doc # 171) (akb) (Entered: 05/24/2012) |
| 06/05/2012 | 183<br>(3 pgs) | Request for Notice Filed by Interested Party John A. Vos (Vos, John) (Entered: 06/05/2012) |
| 06/07/2012 | | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued. Next Meeting of Creditors to be Held on 6/26/2012 at 11:30 AM at San Francisco U.S. Trustee Office (Wirum, Andrea) (Entered: 06/07/2012) |

| 06/08/2012 | 184<br>(4 pgs; 2 docs) | Adversary case 12-03094. 12 (Recovery of money/property - 547 preference) Complaint by Andrea A. Wirum against Jackie Mohanna. Fee Amount $293. (Attachments: # 1 AP Cover Sheet) (Davis, Dennis) (Entered: 06/08/2012) |
| --- | --- | --- |
| 06/14/2012 | 185<br>(22 pgs; 4 docs) | Motion for Entry of Default *re Auction Sale of Vehicle and Auctioneer Compensation* (RE: related document(s)178 Motion for Sale of Property filed by Trustee Andrea A. Wirum). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Katherine D. Ray# 2 Exhibits A - B to Declaration of Katherine D. Ray# 3 Declaration of Daniel P. West) (Ray, Katherine) (Entered: 06/14/2012) |
| 06/19/2012 | 186<br>(4 pgs; 2 docs) | Order Approving Auction Sale Of Vehicle And Auctioneer Compensation, By Default (Related Doc # 178, 185 (akb) (Entered: 06/20/2012) |
| 06/22/2012 | 187<br>(5 pgs) | BNC Certificate of Mailing (RE: related document (s) 186 Order on Motion for Sale of Property). Notice Date 06/22/2012. (Admin.) (Entered: 06/22/2012) |
| 06/26/2012 | 188<br>(14 pgs; 3 docs) | Adversary case 12-03104. 14 (Recovery of money/property - other) Complaint by Andrea A. Wirum against JP Morgan Chase Bank. Fee Amount $293. (Attachments: # 1 Exhibit A to Complaint# 2 AP Cover Sheet) (Davis, Dennis) (Entered: 06/26/2012) |
| 06/29/2012 | | Meeting of Creditors Held (Wirum, Andrea) (Entered: 06/29/2012) |
| 07/05/2012 | 189<br>(1 pg) | Withdrawal of Documents Filed by Interested Party John A. Vos (Vos, John). NOTE: Document #183 is being withdrawn. Modified on 7/9/2012 (akb). (Entered: 07/05/2012) |
| 07/13/2012 | 190<br>(2 pgs) | Application to Compromise Controversy with Jacqueline Mohanna Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 07/13/2012) |
| 07/13/2012 | 191<br>(5 pgs) | Notice and Opportunity for Hearing *(Certificate of Service attached)* (RE: related document(s)190 Application to Compromise Controversy with Jacqueline Mohanna Filed by Trustee Andrea A. |

| | | Wirum). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 07/13/2012) |
|---|---|---|
| 07/26/2012 | [192](#)<br>(4 pgs; 2 docs) | Adversary case [12-03116](#). 14 (Recovery of money/property - other) Complaint by Andrea A. Wirum against John P. Skowronski. Fee Amount $293. (Attachments: # [1](#) AP Cover Sheet) (Davis, Dennis) (Entered: 07/26/2012) |
| 08/07/2012 | [193](#)<br>(2 pgs) | Motion to Remove Attorney John P. Skowronski as Attorney of Record. Filed by Debtor Keyhan Mohanna (dc) (Entered: 08/08/2012) |
| 08/07/2012 | [194](#) | Exhibit A, B and C with a Proof of Service Attached (RE: related document(s)[193](#) Motion to Remove Attorney John P. Skowronski as Attorney of Record). Filed by Debtor Keyhan Mohanna (dc). NOTE: Per Law Clerk Brent, Document is Restricted due to the choice of words the debtor is using. (Entered: 08/08/2012) |
| 08/07/2012 | [196](#)<br>(2 pgs) | Substitution of Attorney . Attorney John P. Skowronski terminated. Filed by Debtor Keyhan Mohanna (akb) (Entered: 08/09/2012) |
| 08/07/2012 | [197](#) | Exhibit (RE: related document(s)[196](#) Substitution of Attorney). Filed by Debtor Keyhan Mohanna (akb) Modified on 8/9/2012 NOTE: Per Law Clerk Brent, Document is Restricted due to the choice of words the debtor is using.(dc). (Entered: 08/09/2012) |
| 08/08/2012 | [195](#)<br>(9 pgs; 3 docs) | Motion for Entry of Default (RE: related document(s)[190](#) Application to Compromise Controversy filed by Trustee Andrea A. Wirum). Filed by Trustee Andrea A. Wirum (Attachments: # [1](#) Declaration of Dennis D. Davis re Compromise Of Controversy With Jacqueline Mohanna# [2](#) Exhibits A & B to Declaration of Dennis D. Davis in Support of Motion for Entry of Default) (Davis, Dennis) (Entered: 08/08/2012) |
| 08/13/2012 | [198](#)<br>(3 pgs) | Order Authorizing Application To Compromise Controversy With Jacqueline Mohanna By Default (Related Doc # [190](#)) (akb) (Entered: 08/14/2012) |
| 08/28/2012 | | Adversary Case Closed 3:12-ap-3094. (akb) (Entered: 08/28/2012) |

| | | |
|---|---|---|
| 12/06/2012 | | Adversary Case Closed 3:12-ap-3116. (nw) (Entered: 12/06/2012) |
| 02/15/2013 | 199 (3 pgs; 2 docs) | Judge Hannah L. Blumenstiel added to case. Involvement of Judge Thomas E. Carlson Terminated.(Admin.) (Entered: 02/15/2013) |
| 02/17/2013 | 200 (4 pgs) | BNC Certificate of Mailing - Reassignment of Case. (RE: related document(s) 199 Case Reassignment). Notice Date 02/17/2013. (Admin.) (Entered: 02/17/2013) |
| 02/19/2013 | 201 (4 pgs; 2 docs) | Order Discharging Debtor (RE: related document(s) Meeting of Creditors Chapter 7 Asset). (dc) (Entered: 02/19/2013) |
| 02/21/2013 | 202 (5 pgs) | BNC Certificate of Mailing - Order of Discharge. (RE: related document(s) 201 Order Discharging Debtor). Notice Date 02/21/2013. (Admin.) (Entered: 02/21/2013) |
| 06/13/2013 | 203 (2 pgs) | Withdrawal of Claim: 19 Filed by Creditor Bank of America, N.A..... (Ensafi, Laleh) (Entered: 06/13/2013) |
| 08/16/2013 | 204 (9 pgs; 2 docs) | Application to Compromise Controversy with Chase Bank USA, NA Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit) (Davis, Dennis) ERROR: PDF shows incorrect debtor's name and case number. Modified on 8/19/2013 (rw). (Entered: 08/16/2013) |
| 08/16/2013 | 205 (6 pgs) | Notice and Opportunity for Hearing *(Certificate of service attached)* (RE: related document(s)204 Application to Compromise Controversy with Chase Bank USA, NA Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit)). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 08/16/2013) |
| 08/19/2013 | | **ERROR** Incorrect PDF attached. PDF shows incorrect debtor's name and case number. (RE: related document(s)204 Application to Compromise Controversy with Chase Bank USA, NA ). (rw) (Entered: 08/19/2013) |
| 08/19/2013 | 206 (8 pgs; 2 docs) | Corrected Application to Compromise Controversy with Chase Bank USA, NA Filed by Trustee Andrea |

| | | A. Wirum (Attachments: # 1 Exhibit) (Davis, Dennis) (Entered: 08/19/2013) |
|---|---|---|
| 09/16/2013 | 207 (21 pgs; 3 docs) | Motion for Entry of Default *re Application To Compromise Controversy With Chase Bank USA, NA* (RE: related document(s)206 Application to Compromise Controversy filed by Trustee Andrea A. Wirum). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration of Dennis D. Davis # 2 Exhibit) (Davis, Dennis) Modified on 9/19/2013 (rw). (Entered: 09/16/2013) |
| 09/19/2013 | | **CORRECTIVE ENTRY** Clerk corrected party filer from Debtor Keyhan Mohanna to Trustee Andrea A. Wirum. (RE: related document(s)207 Motion for Entry of Default *re Application To Compromise Controversy With Chase Bank USA, NA*). (rw) (Entered: 09/19/2013) |
| 09/19/2013 | 208 (7 pgs) | Declaration of Andrea A. Wirum, Trustee in support of *Request For Entry Of Order By Default Re Application to Compromise Controversy With Chase Bank USA, NA* (RE: related document(s)207 Motion for Entry of Default). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 09/19/2013) |
| 09/23/2013 | 209 (3 pgs) | Order Authorizing Compromise Of Controversy By Default (Related Doc # 206) (akb) (Entered: 09/24/2013) |
| 10/15/2013 | | Adversary Case Closed 3:12-ap-3104. (ac) (Entered: 10/15/2013) |
| 10/28/2013 | 210 (8 pgs) | Objection to Claim *of CIty and County of San Francisco ( Claim Nos. 9, 11, 12, 13 and 14)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 10/28/2013) |
| 10/28/2013 | 211 (3 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)210 Objection to Claim *of CIty and County of San Francisco ( Claim Nos. 9, 11, 12, 13 and 14)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 10/28/2013) |
| 10/29/2013 | 212 (6 pgs) | Objection to Claim *of BAC Home Loan Servicing, LP fka Countrywide Home Loans Servicing, LP* |

| | | |
|---|---|---|
| | | *(Claim Nos. 4, 6, 7 and 19)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 10/29/2013) |
| 10/29/2013 | [213](#) (3 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)[212](#) Objection to Claim *of BAC Home Loan Servicing, LP fka Countrywide Home Loans Servicing, LP (Claim Nos. 4, 6, 7 and 19)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 10/29/2013) |
| 10/29/2013 | [214](#) (4 pgs) | Objection to Claim *of HSBC Bank USA, N.A., as Trustee for the Certificateholder of Merrill Lynch Mortgage Investors, Inc., Mortgage Pass-Through Certificates, Mana Series 2007-A3 (Claim No. 20)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 10/29/2013) |
| 10/29/2013 | [215](#) (4 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)[214](#) Objection to Claim *of HSBC Bank USA, N.A., as Trustee for the Certificateholder of Merrill Lynch Mortgage Investors, Inc., Mortgage Pass-Through Certificates, Mana Series 2007-A3 (Claim No. 20)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 10/29/2013) |
| 10/29/2013 | [216](#) (4 pgs) | Objection to Claim *of Wells Fargo Bank (Claim No. 5)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 10/29/2013) |
| 10/29/2013 | [217](#) (3 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)[216](#) Objection to Claim *of Wells Fargo Bank (Claim No. 5)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 10/29/2013) |
| 10/30/2013 | [218](#) (4 pgs) | Objection to Claim *of Wachovia Mortgage (Claim No. 15)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 10/30/2013) |
| 10/30/2013 | [219](#) (3 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)[218](#) Objection to Claim *of Wachovia Mortgage (Claim No. 15)* Filed by Trustee Andrea A. Wirum.). Filed |

| | | by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 10/30/2013) |
|---|---|---|
| 10/30/2013 | [220](#) (4 pgs) | Objection to Claim *of Jacqueline Mohanna (Claim No. 8)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 10/30/2013) |
| 10/30/2013 | [221](#) (3 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)[220](#) Objection to Claim *of Jacqueline Mohanna (Claim No. 8)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 10/30/2013) |
| 01/08/2014 | [222](#) (22 pgs; 3 docs) | Request for Entry of Default Re: *Trustee's Request For Entry Of Order By Default Upon Trustee's Objection To Claim Of Wachovia Mortgage (Claim No. 15)* (RE: related document(s)[218](#) Objection to Claim). Filed by Trustee Andrea A. Wirum (Attachments: # [1](#) Declaration # [2](#) Certificate of Service) (Davis, Dennis) (Entered: 01/08/2014) |
| 01/08/2014 | [223](#) (24 pgs; 3 docs) | Request for Entry of Default Re: *Trustee's Objection To Claim Of City And County Of San Francisco (Claim Nos. 9, 11, 12, 13 and 14)* (RE: related document(s)[210](#) Objection to Claim). Filed by Debtor Keyhan Mohanna (Attachments: # [1](#) Declaration # [2](#) Certificate of Service) (Davis, Dennis) (Entered: 01/08/2014) |
| 01/08/2014 | [224](#) (21 pgs; 3 docs) | Request for Entry of Default Re: *Trustee's Objection To Claim Of Jacqueline Mohanna (Claim No. 8)* (RE: related document(s)[220](#) Objection to Claim). Filed by Trustee Andrea A. Wirum (Attachments: # [1](#) Declaration # [2](#) Certificate of Service) (Davis, Dennis) (Entered: 01/08/2014) |
| 01/08/2014 | [225](#) (23 pgs; 3 docs) | Request for Entry of Default Re: *Trustee's Objection To Claim Of Wells Fargo Bank (Claim No. 5)* (RE: related document(s)[216](#) Objection to Claim). Filed by Trustee Andrea A. Wirum (Attachments: # [1](#) Declaration # [2](#) Certificate of Service) (Davis, Dennis) (Entered: 01/08/2014) |
| 01/08/2014 | [226](#) (24 pgs; 3 docs) | Request for Entry of Default Re: *Trustees Objection To Claim Of HSBC Bank USA, N.A., As Trustee For The Certificateholder Of Merrill Lynch Mortgage Investors, Inc., Mortgage Pass-Through Certificates,* |

Case: 18-30983   Doc# 25-5   Filed: 09/28/18   Entered: 09/28/18 15:41:48   Page 32 of 43

| | | |
|---|---|---|
| | | *Mana Series 2007-A3 (Claim No. 20)* (RE: related document(s)214 Objection to Claim). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration # 2 Certificate of Service) (Davis, Dennis) (Entered: 01/08/2014) |
| 01/08/2014 | 227 (22 pgs; 3 docs) | Request for Entry of Default Re: *re Trustee's Objection To Claim Of BAC Home Loan Servicing, LP fka Countrywide Home Loans Servicing, LP (Claim Nos. 4, 6, 7 and 19)* (RE: related document(s) 212 Objection to Claim). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration # 2 Certificate of Service) (Davis, Dennis) (Entered: 01/08/2014) |
| 01/10/2014 | 229 (2 pgs) | Order Sustaining Trustee's Objection to Claim of Wachovia Bank (RE: related document(s)218 Objection to Claim filed by Trustee Andrea A. Wirum. (bg) (Entered: 01/13/2014) |
| 01/10/2014 | 230 (2 pgs) | Order Sustaining Trustee's Objection to Claim if Jacqueline Mohanna (RE: related document(s)220 Objection to Claim filed by Trustee Andrea A. Wirum. (bg) (Entered: 01/13/2014) |
| 01/10/2014 | 231 (2 pgs) | Order Sustaining Trustee's Objection to Claim of Wells Fargo Bank (RE: related document(s)216 Objection to Claim filed by Trustee Andrea A. Wirum. (bg) (Entered: 01/13/2014) |
| 01/10/2014 | 232 (3 pgs) | Order Sustaining Trustee's Objection to Claim of HSBC Bank USA, N.A. (RE: related document(s) 214 Objection to Claim filed by Trustee Andrea A. Wirum. (bg) (Entered: 01/13/2014) |
| 01/10/2014 | 233 (2 pgs) | Order Sustaining Trustee's Objection to Claim of BAC Home Loan Servicing (RE: related document (s)212 Objection to Claim filed by Trustee Andrea A. Wirum. (bg) (Entered: 01/13/2014) |
| 01/13/2014 | 228 (32 pgs; 2 docs) | Final Application for Compensation for Dennis D. Davis, Trustee's Attorney, Fee: $26,203.00, Expenses: $2,030.33. Filed by Attorney Dennis D. Davis (Attachments: # 1 Exhibits A - H to First and Final Fee Application) (Davis, Dennis) (Entered: 01/13/2014) |
| 01/15/2014 | 234 (3 pgs; 2 docs) | Order Sustaining Trustee's Objection to Claim of City and County of San Francisco (RE: related |

Case: 18-30983   Doc# 25-5   Filed: 09/28/18   Entered: 09/28/18 15:41:48   Page 33 of 43

| | | document(s)210 Objection to Claim filed by Trustee Andrea A. Wirum). (bg) (Entered: 01/16/2014) |
|---|---|---|
| 01/17/2014 | 235<br>(4 pgs) | Objection to Claim *re Trustee's Objection To Claim Of JPMorgan Chase Bank, NA (Claim No. 3)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 01/17/2014) |
| 01/17/2014 | 236<br>(3 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)235 Objection to Claim *re Trustee's Objection To Claim Of JPMorgan Chase Bank, NA (Claim No. 3)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 01/17/2014) |
| 01/17/2014 | 237<br>(4 pgs) | Objection to Claim *re Trustee's Objection To Claim Of Wells Fargo Bank, NA (Claim No. 2)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 01/17/2014) |
| 01/17/2014 | 238<br>(3 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)237 Objection to Claim *re Trustee's Objection To Claim Of Wells Fargo Bank, NA (Claim No. 2)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 01/17/2014) |
| 01/17/2014 | 239<br>(4 pgs) | Objection to Claim *re Trustee's Objection To Claim Of City And County Of San Francisco (Claim No. 10)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 01/17/2014) |
| 01/17/2014 | 240<br>(3 pgs) | Notice and Opportunity for Hearing *(certificate of service attached)* (RE: related document(s)239 Objection to Claim *re Trustee's Objection To Claim Of City And County Of San Francisco (Claim No. 10)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 01/17/2014) |
| 01/18/2014 | 241<br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s) 234 Order on Objection). Notice Date 01/18/2014. (Admin.) (Entered: 01/18/2014) |
| 02/27/2014 | 242<br>(17 pgs; 3 docs) | Final Application for Compensation *together with Proof of Service* for Jay D. Crom, Trustee's Accountant, Fee: $7,845.00, Expenses: $114.05. |

| | | Filed by Trustee Accountant Jay D. Crom (Attachments: # 1 Exhibit A # 2 Exhibit B) (Crom, Jay) (Entered: 02/27/2014) |
|---|---|---|
| 03/24/2014 | 243 (14 pgs; 3 docs) | Request for Entry of Default Re: *Trustee's Objection To Claim Of JPMorgan Chase Bank, NA (Claim No. 3)* (RE: related document(s)235 Objection to Claim). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration # 2 Certificate of Service) (Davis, Dennis) (Entered: 03/24/2014) |
| 03/24/2014 | 244 (17 pgs; 3 docs) | Request for Entry of Default Re: *Trustee's Objection To Claim Of City And County Of San Francisco (Claim No. 10)* (RE: related document(s)239 Objection to Claim). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration # 2 Certificate of Service) (Davis, Dennis) (Entered: 03/24/2014) |
| 03/24/2014 | 245 (17 pgs; 3 docs) | Request for Entry of Default Re: *Trustee's Objection To Claim Of Wells Fargo Bank, NA (Claim No. 2)* (RE: related document(s)237 Objection to Claim). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Declaration # 2 Certificate of Service) (Davis, Dennis) (Entered: 03/24/2014) |
| 03/25/2014 | 246 (3 pgs; 2 docs) | Order Sustaining Trustee's Objection To Claim Of JPMorgan Chase Bank, NA by Default (RE: related document(s)235 Objection to Claim filed by Trustee Andrea A. Wirum). (bg) (Entered: 03/26/2014) |
| 03/25/2014 | 247 (3 pgs; 2 docs) | Order Sustaining Trustee's Objection To Claim Of City And County Of San Francisco (RE: related document(s)239 Objection to Claim filed by Trustee Andrea A. Wirum). (bg) (Entered: 03/26/2014) |
| 03/25/2014 | 248 (3 pgs; 2 docs) | Order Sustaining Trustee's Objection To Claim Of Wells Fargo Bank, NA (RE: related document(s)237 Objection to Claim filed by Trustee Andrea A. Wirum). (bg) (Entered: 03/26/2014) |
| 03/26/2014 | 249 (2 pgs) | Report: *re Sale Of Automobile* Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 03/26/2014) |
| 03/28/2014 | 250 (3 pgs) | BNC Certificate of Mailing (RE: related document (s) 246 Order on Objection). Notice Date 03/28/2014. (Admin.) (Entered: 03/28/2014) |

| 03/28/2014 | 251<br>(3 pgs) | BNC Certificate of Mailing (RE: related document (s) 247 Order on Objection). Notice Date 03/28/2014. (Admin.) (Entered: 03/28/2014) |
| 03/28/2014 | 252<br>(3 pgs) | BNC Certificate of Mailing (RE: related document (s) 248 Order on Objection). Notice Date 03/28/2014. (Admin.) (Entered: 03/28/2014) |
| 06/02/2014 | 253<br>(17 pgs) | Chapter 7 Trustee's Final Report filed on behalf of Trustee Andrea Wirum. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 06/02/2014) |
| 06/02/2014 | 254<br>(3 pgs) | Application for Compensation for Andrea A. Wirum, Trustee Chapter 7, Fee: $7,870.78, Expenses: $69.16. The UST has reviewed the Application for Compensation of the trustee and submitted to the U.S. Bankruptcy Court for filing. Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 06/02/2014) |
| 06/02/2014 | 255<br>(7 pgs; 2 docs) | Notice of Filing of Trustee's Final Report . Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 06/02/2014) |
| 06/02/2014 | 256<br>(3 pgs; 2 docs) | Notice of Hearing on Trustee's Final Application(s) for Compensation. **Final Meeting scheduled for 7/3/2014 at 10:00 AM at San Francisco Courtroom 23 - Blumenstiel.** Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 06/02/2014) |
| 06/05/2014 | 257<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: related document(s) 256 Final Meeting Sched/Resched). Notice Date 06/05/2014. (Admin.) (Entered: 06/05/2014) |
| 06/05/2014 | 258<br>(7 pgs) | BNC Certificate of Mailing (RE: related document (s) 255 Notice of Final Report). Notice Date 06/05/2014. (Admin.) (Entered: 06/05/2014) |
| 06/05/2014 | 259<br>(1 pg) | Request for Special Notice. Filed by Debtor Keyhan Mohanna (gh) (Entered: 06/09/2014) |
| 06/16/2014 | 260<br>(1 pg) | Withdrawal of Claim: 22, Filed by Creditor Kimberly Irene McIntrye . (dc) (Entered: 06/17/2014) |

| | | |
|---|---|---|
| 06/26/2014 | 261<br>(17 pgs) | Chapter 7 Trustee's Final Report filed on behalf of Trustee Andrea Wirum. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS) NOTE: PDF is an amendment. Modified on 6/30/2014 (rw). (Entered: 06/26/2014) |
| 06/26/2014 | 262<br>(17 pgs) | Amended Chapter 7 Trustee's Final Report filed on behalf of Trustee Andrea Wirum. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 06/26/2014) |
| 06/26/2014 | 263<br>(7 pgs; 2 docs) | Amended Notice of Filing of Trustee's Final Report . Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 06/26/2014) |
| 06/27/2014 | | **DOCKET TEXT ORDER** (no separate order issued:) The July 3, 2014 hearing on the Trustee's Final Account is hereby continued to **July 24, 2014 at 10:00 a.m.** to allow the 21-day notice period for the amended report to run. (RE: related document(s) 253 Trustee's Final Rpt/Acct-Asset filed by Trustee Andrea A. Wirum, 256 Final Meeting Sched/Resched filed by Trustee Andrea A. Wirum, 262 Trustee's Final Rpt/Acct-Asset filed by Trustee Andrea A. Wirum, 263 Notice of Final Report filed by Trustee Andrea A. Wirum). (Entered: 06/27/2014) |
| 06/29/2014 | 264<br>(7 pgs) | BNC Certificate of Mailing (RE: related document (s) 263 Notice of Final Report). Notice Date 06/29/2014. (Admin.) (Entered: 06/29/2014) |
| 06/30/2014 | | Hearing Continued (related document(s): 256 Final Meeting Sched/Resched filed by Andrea A. Wirum) **Hearing scheduled for 07/24/2014 at 10:00 AM at San Francisco Courtroom 23 - Blumenstiel.** Continued per order on 6/27/14. (bg ) (Entered: 06/30/2014) |
| 07/08/2014 | 265<br>(3 pgs) | Substitution of Attorney . Attorney Joel K. Belway terminated. Jacqueline Mohanna in pro per added to the case. Filed by Creditor Jacqueline Mohanna (Belway, Joel) (Entered: 07/08/2014) |
| 07/16/2014 | | |

| | | |
|---|---|---|
| | 266<br>(65 pgs; 3 docs) | Objecting to Trustee's Amended Final Report. (RE: related document(s)262 Trustee's Final Rpt/Acct-Asset). Filed by Creditor Jacqueline Mohanna (Attachments: # 1 part2 # 2 part3) (gh) (Entered: 07/17/2014) |
| 07/17/2014 | 267<br>(59 pgs; 3 docs) | Response *To Objection Of Jacqueline Mohanna To Final Account* (RE: related document(s)266 Objection). Filed by Trustee Andrea A. Wirum (Attachments: # 1 Exhibit # 2 Exhibit) (Davis, Dennis) (Entered: 07/17/2014) |
| 07/22/2014 | 268<br>(22 pgs) | Response (RE: related document(s)267 Response To Objection Of Jacqueline Mohanna To Final Account). Filed by Creditor Jacqueline Mohanna (dc) (Entered: 07/22/2014) |
| 07/22/2014 | 269<br>(16 pgs) | ExParte Motion to Continue Hearing On (RE: related document(s)253 Trustee's Final Rpt/Acct-Asset filed by Trustee Andrea A. Wirum) . Filed by Debtor Keyhan Mohanna (dc) (Entered: 07/22/2014) |
| 07/23/2014 | 270<br>(3 pgs; 2 docs) | Order Denying Motion To Continue/Reschedule Hearing On (Related Doc # 269) (bg) (Entered: 07/24/2014) |
| 07/24/2014 | | Hearing Held (related document(s): 256 Final Meeting Sched/Resched filed by Andrea A. Wirum) Vivian and Jaqueline Mohanna appeared pro se. Dennis Davis appeared for the trustee. The objecion filed by Jaqueline Mohanna is treated as a motion to reconsider. The matter is taken under advisement. The Court will issue a written ruling. The applications are approved. Mr. Davis to submit an order. (bg ) Corrective Entry: Court modified docket text to reflect court minutes. Modified on 7/28/2014 (bg). (Entered: 07/24/2014) |
| 07/24/2014 | 271<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 7/24/2014 10:03:36 AM ]. File Size [ 4184 KB ]. Run Time [ 00:17:26 ]. (admin). (Entered: 07/24/2014) |
| 07/24/2014 | 272<br>(1 pg) | Order Granting Application For Compensation (Related Doc # 254). fees awarded: $7870.78, expenses awarded: $69.16 for Andrea A. Wirum (ac) (Entered: 07/25/2014) |

| 07/25/2014 | 276<br>(7 pgs) | Declaration of Vivien Mohanna, Daughter to Keyhan and Jacqueline Mohanna. Filed by Interested Party Vivien Mohanna (gh) (Entered: 07/28/2014) |
| --- | --- | --- |
| 07/26/2014 | 273<br>(3 pgs) | BNC Certificate of Mailing (RE: related document (s) 270 Order on Motion to Continue/Reschedule Hearing). Notice Date 07/26/2014. (Admin.) (Entered: 07/26/2014) |
| 07/28/2014 | 274<br>(3 pgs) | Substitution of Attorney . Lawrence W. Fasano, Jr. added to the case. Filed by Debtors Keyhan Mohanna, Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/28/2014) |
| 07/28/2014 | 275<br>(2 pgs) | Supplemental Certificate of Service (RE: related document(s) 274 Substitution of Attorney). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 07/28/2014) |
| 07/28/2014 | 277<br>(2 pgs) | Order Granting Application For Compensation (Related Doc # 242). fees awarded: $7,845.00, expenses awarded: $114.05 for Jay D. Crom (bg) (Entered: 07/29/2014) |
| 07/28/2014 | 278<br>(2 pgs) | Order Granting Application For Compensation (Related Doc # 228). fees awarded: $26,203.00, expenses awarded: $2,030.33 for Dennis D. Davis (bg) (Entered: 07/29/2014) |
| 07/30/2014 | 279<br>(4 pgs) | Continuation Of Vivien Mohanna's Declaration Dated 7/25/14. (RE: related document(s) 276 Declaration). Filed by Interested Party Vivien Mohanna (rw) (Entered: 07/31/2014) |
| 08/06/2014 | 280<br>(7 pgs) | Request For Notification Filed by Creditor Jacqueline Mohanna (rw) (Entered: 08/07/2014) |
| 09/05/2014 | 281<br>(6 pgs) | Supplemental Declaration of Vivien Mohanna in support of (RE: related document(s) 266 Objection). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 09/05/2014) |
| 09/05/2014 | 282<br>(2 pgs) | Certificate of Service (RE: related document(s) 281 Declaration). Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 09/05/2014) |
| 09/08/2014 | 283<br>(2 pgs) | |

| | | |
|---|---|---|
| | | Response *To Supplemental Declaration Of Vivien Mohanna* Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 09/08/2014) |
| 09/12/2014 | 284 (12 pgs; 2 docs) | Order Granting Motion To Reconsider, Vacating Order Sustaining Trustee's Objection to Claim of Jacqueline Mohanna and Sustaining Objection to Trustee's Amended Final Report.(RE: related document(s)230 Order on Objection, 266 Objection filed by Creditor Jacqueline Mohanna). (ac) (Entered: 09/15/2014) |
| 09/17/2014 | 285 (4 pgs) | Objection to Claim *of Jacqueline Mohanna (Claim No. 8)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 09/17/2014) |
| 09/17/2014 | 286 (3 pgs) | Notice and Opportunity for Hearing *re Trustee's Objection To Claim Of Jacqueline Mohanna (Claim No. 8) (certificate of service attached)* (RE: related document(s)285 Objection to Claim *of Jacqueline Mohanna (Claim No. 8)* Filed by Trustee Andrea A. Wirum.). Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 09/17/2014) |
| 09/17/2014 | 287 (12 pgs) | BNC Certificate of Mailing (RE: related document (s) 284 Order). Notice Date 09/17/2014. (Admin.) (Entered: 09/17/2014) |
| 10/08/2014 | 288 (3 pgs) | Substitution of Attorney . Attorney Lawrence W. Fasano, Jr. terminated. Keyhan Mohanna, Pro Se added to the case. Filed by Debtor Keyhan Mohanna (Fasano, Lawrence) (Entered: 10/08/2014) |
| 11/06/2014 | 289 (2 pgs) | Stipulation, Stipulation Regarding Claim Objection *of Jacqueline Mohanna (Claim No. 8-1)* Filed by Trustee Andrea A. Wirum. (Davis, Dennis) (Entered: 11/06/2014) |
| 11/10/2014 | 290 (12 pgs) | Application for Compensation for Dennis D. Davis, Trustee's Attorney, Fee: $2,524.50, Expenses: $152.98. Filed by Attorney Dennis D. Davis (Davis, Dennis) (Entered: 11/10/2014) |
| 11/12/2014 | 291 (6 pgs) | Notice of Hearing *On Supplemental Final Application For Compensation Of Trustee's Attorneys* (RE: related document(s)290 Application for Compensation for Dennis D. Davis, Trustee's Attorney, Fee: $2,524.50, Expenses: $152.98. Filed |

| | | by Attorney Dennis D. Davis). **Hearing scheduled for 12/11/2014 at 10:00 AM at San Francisco Courtroom 23 - Blumenstiel.** Filed by Trustee Andrea A. Wirum (Davis, Dennis) (Entered: 11/12/2014) |
|---|---|---|
| 12/11/2014 | 292 (3 pgs; 2 docs) | Order Continuing Hearing (RE: related document(s) 290 Application for Compensation filed by Trustee Andrea A. Wirum). (bg) (Entered: 12/12/2014) |
| 12/11/2014 | | Hearing Continued (related document(s): 290 Application for Compensation filed by Dennis D. Davis, Andrea A. Wirum) **Hearing scheduled for 12/18/2014 at 10:00 AM at San Francisco Courtroom 23 - Blumenstiel.** (bg ) (Entered: 12/12/2014) |
| 12/14/2014 | 293 (3 pgs) | BNC Certificate of Mailing (RE: related document(s) 292 Order). Notice Date 12/14/2014. (Admin.) (Entered: 12/14/2014) |
| 12/18/2014 | | Hearing Held (related document(s): 290 Application for Compensation filed by Dennis D. Davis, Andrea A. Wirum) There is no opposition. The application is approved. (bg ) (Entered: 12/18/2014) |
| 12/18/2014 | 294 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 12/18/2014 10:13:25 AM ]. File Size [ 208 KB ]. Run Time [ 00:00:52 ]. (admin). (Entered: 12/18/2014) |
| 12/19/2014 | 295 (2 pgs) | Order Granting Application For Compensation (Related Doc # 290). fees awarded: $2,524.50, expenses awarded: $152.98 for Dennis D. Davis (bg) (Entered: 12/22/2014) |
| 01/07/2015 | 296 (17 pgs) | Chapter 7 Trustee's Final Report filed on behalf of Trustee Andrea Wirum. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 01/07/2015) |
| 01/07/2015 | 297 (17 pgs) | Amended Chapter 7 Trustee's Final Report filed on behalf of Trustee Andrea Wirum. The United States Trustee has reviewed the Chapter 7 Trustee's Final Report. Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 01/07/2015) |

| 01/07/2015 | 298<br>(7 pgs; 2 docs) | Amended Notice of Filing of Trustee's Final Report . Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 01/07/2015) |
| 01/10/2015 | 299<br>(7 pgs) | BNC Certificate of Mailing (RE: related document(s) 298 Notice of Final Report). Notice Date 01/10/2015. (Admin.) (Entered: 01/10/2015) |
| 01/12/2015 | 300<br>(3 pgs; 2 docs) | Notice of Hearing on Trustee's Final Application(s) for Compensation. **Final Meeting scheduled for 2/5/2015 at 10:00 AM at San Francisco Courtroom 23 - Blumenstiel.** Filed by Trustee Andrea A. Wirum. (U.S. Trustee (MS)) (Entered: 01/12/2015) |
| 01/15/2015 | 301<br>(3 pgs) | BNC Certificate of Mailing - PDF Document. (RE: related document(s) 300 Final Meeting Sched/Resched). Notice Date 01/15/2015. (Admin.) (Entered: 01/15/2015) |
| 02/04/2015 | | **DOCKET TEXT ORDER** (no separate order issued:) Judge Blumenstiel's February 5, 2015, 10:00 a.m. calendar will be heard at 1:00 p.m. (RE: related document(s)297 Trustee's Final Rpt/Acct-Asset filed by Trustee Andrea A. Wirum). (Entered: 02/04/2015) |
| 02/05/2015 | | Hearing Held (related document(s): 300 Final Meeting Sched/Resched filed by Andrea A. Wirum) No appearances were made. There is no opposition. The applications are approved. (bg ) (Entered: 02/05/2015) |
| 02/05/2015 | 302<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/5/2015 1:00:50 PM ]. File Size [ 128 KB ]. Run Time [ 00:00:32 ]. (admin). (Entered: 02/05/2015) |
| 04/20/2015 | 303<br>(13 pgs) | Chapter 7 Trustee's Final Account, Certification that the Estate has been Fully Administered and Application of Trustee to be Discharged filed on behalf of Trustee, Andrea A. Wirum. The United States Trustee has reviewed the Final Account, Certification that the Estate has been Fully Administered and Application of Trustee to be Discharged. The United States Trustee does not object to the relief requested. Filed by Trustee |

| | | Andrea A. Wirum. (U.S. Trustee (dj)) (Entered: 04/20/2015) |
|---|---|---|
| 04/24/2015 | [304](#)<br>(2 pgs; 2 docs) | Final Decree (rw) (Entered: 04/24/2015) |
| 04/24/2015 | | Bankruptcy Case Closed. (rw) (Entered: 04/24/2015) |
| 04/26/2015 | [305](#)<br>(2 pgs) | BNC Certificate of Mailing (RE: related document (s) [304](#) Final Decree). Notice Date 04/26/2015. (Admin.) (Entered: 04/26/2015) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 09/28/2018 15:31:13 | | | |
| **PACER Login:** | WE2106:3520118:0 | **Client Code:** | ww |
| **Description:** | Docket Report | **Search Criteria:** | 10-30701 Fil or Ent: filed From: 7/30/2001 To: 9/28/2018 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html Page counts for documents: included |
| **Billable Pages:** | 23 | **Cost:** | 2.30 |